SEAN P. FLYNN (SBN 220184)
5350 Lantana Lane
Culver City, California 90230
Telephone: (310) 686-4636
Email: sean_flynn@ca.rr.com

Defendant in Pro Per

**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**SOUTHERN DIVISION**

| | |
|---|---|
| SMITH, SMITH, BLONSKA & STRUNK, LLP, | CASE NO. SACV09-913 JVS (ANX) |
| Plaintiff, | *Complaint Filed:*      *March 11, 2009* |
| v. | **NOTICE OF REMOVAL OF CIVIL ACTION FROM STATE COURT TO UNITED STATES DISTRICT COURT, CENTRAL DISTRICT – SOUTHERN DIVISION OF CALIFORNIA** |
| SEAN PATRICK FLYNN, and DOES 1 to 5, inclusive, | |
| Defendants. | |

**TO THE JUDGES OF THE UNITED STATES DISTRICT COURT, CENTRAL DISTRICT – SOUTHERN DIVISION OF CALIFORNIA, AND PLAINTIFF:**

**PLEASE TAKE NOTICE** that, pursuant to 28 U.S.C. § 1441, Defendant SEAN PATRICK FLYNN ("Defendant"), hereby removes the above-entitled action from the Superior Court for the State of California in and for the County of Orange, to the United States District Court for the Central District – Southern Division of California based on the following facts:

1.     On or about March 11, 2009, SMITH, SMITH, BLONSKA & STRUNK, LLP ("Plaintiff") filed an action in the Superior Court of the State of California for the County of Orange, entitled *Smith, Smith, Blonska & Strunk, LLP*

- 1 -

1   *v. Sean Patrick Flynn, et al.*, Case No. 30-2009-00119989 ("the Action").  A copy

2   of the Summons and Complaint are attached hereto as Exhibit 1.

3       2.      Plaintiff is a law firm with an unknown form of incorporation and

4   citizenship that specializes in Family Law, and has offices in California and Utah[1].

5   Plaintiff alleges that the parties entered into a contract for legal services on or about

6   March 7, 2008; that Plaintiff has performed all conditions required by the

7   agreement; and that Defendant owes a sum of $63, 403.31 as set forth in Plaintiff's

8   billing statements attached as Exhibit C to the Complaint.  Plaintiff further alleges

9   that demand for payment was made but not received.  Plaintiff further alleges that a

10  Notice of Client's Right to Arbitration was served and that the time for Defendant

11  to elect arbitration has passed.

12      3.      On or about July 15, 2009, the parties participated in a voluntary

13  settlement conference.  During the conference Defendant disclosed that, among

14  other things, there were several billing discrepancies that affected this case.  One of

15  the discrepancies disclosed was that Plaintiff charge legal fees for non-legal

16  services.  Defendant also produced an October 30, 2008 letter from Plaintiff in

17  response to a dispute over the bills, wherein Plaintiff admits that it is there

18  customary practice to charge legal fees for non-legal services.

19      4.      On or about July 17, 2009, Plaintiff filed its First Amended Complaint.

20  The substance of allegations of the First Amended Complaint are the same as the

21  Original Compliant, except that the demanded amount is now $53,282.52 as set

22  forth in Plaintiff's billing statements attached as Exhibit C to the First Amended

23  Complaint.  Exhibit C, however, now has a voluminous amount of line entries that

24  have been "deleted," but that were previously billed.  A copy of the First Amended

25  Complaint is attached hereto as Exhibit 2.

26  _____

[1] Plaintiff does not state in either of its complaints where it is incorporated or what is its citizenry.  Plaintiff only
27  states that it is authorized to do business in California.  Defendant did a preliminary search of the California Secretary
of State's Business Entity search page and was not able to locate any records referring or relating to Plaintiff.
28  Defendant was not able to search the records of the Utah Secretary of State as the web site was not operational at the
time of the drafting of this removal.

NOTICE OF REMOVAL OF CIVIL ACTION FROM STATE COURT TO UNITED STATES DISTRICT COURT,
CENTRAL DISTRICT – SOUTHERN DIVISION OF CALIFORNIA

5.   Defendant has not yet responded to the First Amended Complaint.

6.   Prior to this lawsuit, Plaintiff sent monthly bills to Defendant using the U.S. Postal Service. Those original bills included all of the line item entries that are currently "deleted" from Exhibit C to the First Amended Complaint. 18 U.S.C. § 1341 *et seq.* states that any person who uses the U.S. Postal Service in connection with a scheme to "defraud, or for obtaining money or property by means of false or fraudulent pretenses, representations, or promises" is guilty of what is commonly referred to as Mail Fraud, which is a federal question claim with original jurisdiction in the district courts pursuant to 28 U.S.C. § 1331.

7.   In addition to the federal question presented by Plaintiff's complaints and correspondence, when Defendant responds to Plaintiff's First Amended Complaint, he will contemporaneously file a Counter Claim asserting, among other things, a claim for violation of 18 U.S.C. § 1341 *et seq.*, and at this point in time believes that there may be grounds for a Class Action Counter claim. Defendant is informed and believes that Plaintiff has represented clients who may be a part of the putative class that reside outside of the jurisdictional bounds of the Superior Court of California for the County of Orange, as well as the jurisdictional bounds of the State of California, and that the aggregate amount in controversy will exceed $75,000. Thus, removal is also proper under diversity of citizenship.

8.   Plaintiff served the First Amended Compliant via U.S. Mail on or about July 17, 2009. Defendant is filing this Notice of Removal less than thirty days since the date of service of the First Amended Compliant.

For the reasons stated above, Defendant removes the above-entitled action.

Dated:     August 7, 2009          By: _____

SEAN P. FLYNN
Defendant in Pro Per

- 3 -

# Exhibit 1

1  SMITH, SMITH, BLONSKA & STRUNK, LLP
2  E. GARY SMITH (SBN 38247)
   1605 E. Fourth St. Suite 200
3  SANTA ANA, CALIFORNIA 92701
   Tel: (714) 565-7800
4
5  Attorneys for Plaintiff, in Propria Persona

**FILED**
SUPERIOR COURT OF CALIFORNIA
COUNTY OF ORANGE
CENTRAL JUSTICE CENTER

MAR 1 1 2009

ALAN CARLSON, Clerk of the Court

BY____M. WILSON____,DEPUTY

8            SUPERIOR COURT OF THE STATE OF CALIFORNIA

9            COUNTY OF ORANGE, CENTRAL JUSTICE CENTER

10                 CIVIL (UNLIMITED ACTION)    30-2009

| | |
|---|---|
| SMITH, SMITH, BLONSKA & STRUNK, LLP, | Case No.: **0 0 1 1 9 9 8 9** |
| | COMPLAINT FOR MONEY |
| Plaintiff, | (ATTORNEYS' FEES) |
| Vs. | |
| SEAN PATRICK FLYNN, and DOES 1 to 5, inclusive, | **JUDGE JAMES J. DI CESARE** **DEPT. C18** |
| Defendants. | |

19     Plaintiff alleges:

20  1.   Plaintiff is, and at all times herein mentioned was, a Limited Liability Partnership ("LLP"),

21       consisting of attorneys at law, duly admitted and practicing law in the State of California.

22  2.   At all times mentioned herein, the contract sued upon was made and was to be performed by

23       Defendants, and each of them, in Santa Ana, Orange County, California within jurisdiction of

24       the above-entitled court.

25  3.   Plaintiff is ignorant of the true names and capacities of Defendants sued as DOES 1 to 5,

26       inclusive, and therefore sues those defendants by fictitious names. Plaintiff will amend this

27       complaint to allege their true names and capacities when ascertained. Plaintiff is informed

28       and believes thereon alleges that each of these fictitiously named Defendants is legally

-1-

1 responsible in some manner for the actions herein alleged, and that Plaintiff's damages were

2 proximately caused by their conduct.

3 4. On or about March 7, 2008 at 1605 East Fourth St. Suite 200, Santa Ana, California,

4 Plaintiff and Defendants entered into a written contract (hereafter the "Contract"), a copy of

5 which is attached hereto and incorporated herein as Exhibit "A", in which Plaintiff agreed to

6 render legal services to represent Defendant SEAN PATRICK FLYNN (hereafter "FLYNN")

7 in bringing an action in re the matter of <u>Sean Patrick Flynn (Petitioner) and Pamela Jean</u>

8 <u>Khater (Respondent),</u> in the Los Angeles County Superior Court, Case No. BD475369.

9 Defendants agreed to reimburse Plaintiff for all costs and expenses incurred, and to pay

10 Plaintiff at the hourly rate(s) set forth in Exhibit "A."

11 5. Plaintiff has fully performed all acts, services and conditions required by that agreement to

12 be performed on its part. Under said agreement, Defendants owe the sum of $63,403.31 as of

13 February 2, 2009, plus ten percent (10%) interest per annum thereon from February 2, 2009.

14 6. Plaintiff has demanded payment from Defendants for that sum but neither the whole nor any

15 part has been paid.

16 7. Plaintiff has served Defendants with Notice of Client's Right to Arbitration, on February 3

17 2009, a true copy of which is incorporated herein by reference and attached hereto marked

18 Exhibit "B." The notice is dated February 3, 2009 and was served on Defendants on

19 February 3, 2009 and was for the amount then owing.

20 8. Defendants have failed to elect to arbitrate, pursuant to the notice, and the time has passed for

21 the election by Defendants.

22 9. Attached hereto as Exhibit "C" are copies of billings/invoices sent to Defendant from March

23 31, 2008 to January 31, 2009

24 WHEREFORE, Plaintiff prays judgment against Defendants, and each of them, as follows:

25 1. For the sum of $63,403.31, plus prejudgment interest thereon at the rate of ten percent

26 (10%) per annum from February 3, 2009;

27 2. For costs of suit incurred herein; and

28 //

-2-

COMPLAINT FOR MONEY

3.  For such other and further relief as the court may deem proper.

Dated: March ____, 2009                    SMITH, SMITH, BLONSKA & STRUNK, LLP

                                           By: _____
                                               E. GARY SMITH
                                               Attorneys for Plaintiff, In Propria Persona

-3-

1

2
<u>VERIFICATION</u>

3       I, E. GARY SMITH, declare that I am a partner in SMITH, SMITH, BLONSKA &

4  STRUNK, LLP, the Plaintiff in the above-entitled action.  I have read the foregoing document

5  entitled COMPLAINT FOR MONEY (ATTORNEYS' FEES) and know the contents thereof.

6
The same is true of my own knowledge, except as to those matters which are therein alleged on
7
information and belief, and as to those matters, I believe it to be true.
8

9       I declare under penalty of perjury that the foregoing is true and correct.

10  Executed March ___, 2008.

11

12                                          E. GARY SMITH

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

-4-

# EXHIBIT A

**SMITH, SMITH, BLONSKA & STRUNK, LLP**
*Attorneys*
*1605 E. Fourth St., Suite 200*
*Santa Ana, CA 92701*
*(714) 565-7800*

### FEE AGREEMENT

*S,S,B&S file No. 7764.001*

This FEE AGREEMENT ("Contract") is entered into between SEAN FLYNN ("Client") and SMITH, SMITH, BLONSKA & STRUNK, LLP ("Attorney") as of March 6, 2008. Attorney will provide services to Client on the terms set forth below. This Contract will not take effect, and Attorney will have no obligation to provide legal services, until Client returns a signed copy of this Contract and pays any deposits called for in this Contract.

1. **SCOPE AND DUTIES.** Client hereby hires Attorney as Client's attorneys, to represent Client in connection with his Dissolution of Marriage with Pamela Khater. Attorney agrees to provide those legal services reasonably required to represent Client in the above-described matter. No other legal services are included under this agreement, and this Agreement does _not_ include services for matters necessary _after_ the entry of the appropriate Order and/or Judgment, e.g., an Appeal or a Qualified Domestic Relations Order (QDRO). Attorney will take reasonable steps to keep Client informed of progress and to respond to Client's inquiries. **Attorney shall have the absolute right to determine which attorneys and/or paralegals in the firm shall handle any part of Client's matters.**

2. **CLIENT'S DUTIES.** Client agrees to cooperate with Attorney to keep Attorney informed of developments, to pay Attorney's bills on time, and to keep Attorney advised of Client's whereabouts, and to disclose all known material facts to Attorney and to be honest with Attorney.

3. **MINIMUM FEE DEPOSIT.** Client agree to pay to Attorney an initial deposit of Three Thousand dollars ($3,000.00) Hourly charges already incurred will be credited against this initial deposit. The remainder of the deposit, as well as any future deposit, will be held in a trust account. Client hereby authorizes Attorney to use that fund to pay the legal fees and other charges incurred by Attorney under this Contract. Whenever the initial deposit is exhausted, Client agrees to provide another deposit in an amount to be determined by Attorney. Failure to comply with this agreement shall entitle attorney to withdraw from further representation, and Client agrees to sign a substitution of attorneys form in such event substituting either client in pro per, or another

attorney in place of Attorney.

4.    _LEGAL FEES._  Client agrees to pay for legal services at the following hourly rates:

| | |
|---|---|
| E. Gary Smith | $375.00/hour; |
| Jason A. Blonska | $300.00/hour, |
| Kerri L. Strunk | $275.00/hour, |
| All other attorneys | $250.00/hour, |
| Paralegals or Law Clerks | $125.00/hour. |

Charges will accrue in minimum units of 1/10 hours.  All services for related matters will be charged at the same rates as set forth above.  All time spent on Client's case will be charged, including, but not limited to, telephone or other communications with Client. Client shall only be charged one-way travel for court appearance in Los Angeles County.

5.    _COSTS AND EXPENSES._  In addition to paying legal fees, Client shall reimburse Attorney for all costs and expenses incurred by Attorney, including, but not limited to, process servers' fees, fees or sanctions fixed by law or assessed by courts or other agencies, court reporters' fees, long distance telephone calls, messenger and other delivery fees, postage, in-office photocopying and scanning at $ 0.20 per page, parking, mileage at 0.50 per mile, outgoing faxes at $0.50 per page, investigation expenses, consultants' fees, expert witness fees and other similar items.  Client authorizes Attorney to incur all costs reasonably necessary in Attorney's judgment.; however, Attorney will not hire any investigators, consultants or expert witnesses without the consent of Client. All sanctions received from adverse parties shall be credited to Client's account.

6.    _BILLING STATEMENTS._ Attorney shall send Client periodic statements for fees and costs incurred.  Client shall pay Attorney's statements within thirty (30) days after each statement's date.  Interest on any outstanding balances after thirty (30) days will begin to accrue at a rate of ten percent (10%) per annum. See Attachment One, which is incorporated into this Agreement.

7.    _ORDER OR AGREEMENT FOR PAYMENT OF ATTORNEY'S FEES OR COSTS BY ANOTHER PARTY._  The Court may order, or the parties to the dispute may agree, that another party will pay some or all of Client's attorney's fees, costs, or both.  Any such order or agreement will not affect

Client's obligation to pay attorney's fees and costs under this agreement, nor will Attorney be obligated under this agreement to enforce such an order or agreement. Any such amounts actually received by Attorney, however, will be credited against attorney's fees and costs.

8.    *DISCHARGE AND WITHDRAWAL*.  Client may discharge Attorney at any time by written notice effective when received by Attorney. Attorney may withdraw for good cause.  Good cause includes Client's breach of this Contract, Client's refusal to cooperate with Attorney or to follow Attorney's advice on a material matter, failure of Client to disclose material facts, failure of Client to be honest with Attorney, or any other circumstance that would render Attorney's continuing representation unlawful, impracticable, or unethical.

9.    *LIEN*.  Attorney shall have a lien for any unpaid fees and costs against client's interest in any property or sums recovered by client by way of settlement or judgment in this matter. Client agrees that any funds in Attorney's trust account may be used to pay Client's account balance before said funds are distributed to Client.

10.    *ARBITRATION CLAUSE*.  In the event that Client and Attorney have a disagreement concerning fees, Client has been advised that Client has a right to have the dispute arbitrated through the Orange County Bar Association. If such procedure does not resolve the matter, then Client and Attorney agree that any dispute regarding fees shall be determined through further binding arbitration, each side to choose one arbitrator within 10 days of notice to do so, and those two to choose a third within 10 days thereafter.

In the event  Client and Attorney have a disagreement concerning any matter other than fees, including, but not limited to, malpractice, Client and Attorney agree that such dispute shall be determined through  binding arbitration, each side to choose one arbitrator within 10 days of notice to do so, and those two to choose a third within 10 days thereafter.

The prevailing party in arbitration, whether for fees (other than through bar association arbitration) or for other disputes, shall be entitled to reasonable attorney's fees and costs incurred in enforcing any arbitration award or engaging in any arbitration or court proceedings.  Discovery shall be limited to one deposition, per side, only.  The arbitrators shall have the authority to allow additional, narrowly tailored discovery, to the extent that requesting party

demonstrates good cause and establishes that such additional discovery is necessary to prevent an injustice. As a result, neither a judge nor a jury will decide the dispute. The parties to this agreement understand that under arbitration herein the right to appeal is waived, and acknowledge that part of the purpose of this provision is to avoid the expense and delay inherent in the appeal process. The arbitrators' decision shall be binding and final, and may be entered as a judgment by a court. As a result, neither a judge nor a jury will decide the dispute. The costs of the arbitrator shall be born by Attorney. Each side to bear their own costs.

11.    *CONCLUSION OF SERVICES*.  When Attorney's services conclude, all unpaid charges become immediately due and payable, except as provided for to the contrary herein.

12.    *DISCLAIMER OF GUARANTEE*.  Although Attorney may offer an opinion about possible results regarding the subject matter of this agreement, or may estimate the amount of fees and costs involved, nothing in this Contract and nothing in Attorney's statements to Client will be construed as a promise or guarantee about the outcome of Client's matter or the total amount of fees and costs which may become due. Attorney makes no such promises or guarantees. Attorney's comments about the outcome of Client's matter or fees/costs that may be required are expressions of opinion only.

DATE: March, 8 2008     "ATTORNEY":
                         SMITH, SMITH, BLONSKA & STRUNK, LLP

By _____
                E. Gary Smith

Client has read and understand the foregoing terms and have agreed to them, as of the date Attorney first provided services. If more than one party signs below, each agrees to be liable jointly and severally, for all obligations under this Contract.

DATE : March 7, 2008       "CLIENT":

By: _____
        SEAN FLYNN

# ATTACHMENT ONE

## FINANCIAL CHARGE FOR LATE PAYMENT

All bills are payable upon receipt.  If there are insufficient funds on deposit in the Client's trust account to pay the full amount of the bill and a bill is not paid in full prior to the expiration of a thirty [30] day period from the date of the bill, a **FINANCE CHARGE** of .833% per month will be imposed on the Ending Balance.  This is an **ANNUAL PERCENTAGE RATE** of 10%.  The **FINANCE CHARGE** will begin to accrue 30 days after the date on the bill..  If the Client pays the bill in full prior to the expiration of the 30 day period, <u>no</u> **FINANCE CHARGE** will be imposed.  The Ending Balance is that amount that is reflected as the total amount owed during the given period.

If  a **FINANCE CHARGE** is imposed, Client will receive a statement as of the end of the billing period setting forth separately (a) the outstanding balance in the account at the beginning of the Billing Cycle [Previous Balance]; (b) payments thereon [Payments] and credits thereto [Credits] during such billing cycle; (c) the balance on which the **FINANCE CHARGE** is computed [Balance subject to **FINANCE CHARGE**]; (d) **FINANCE CHARGE**; (e) charges for legal services incurred during the Billing Cycle [Billing State]; (h) the monthly periodic rate of .833% shall be reflected as the **FINANCE CHARGE** [periodic rate]; (i) the **ANNUAL PERCENTAGE RATE** shall be 10%; the date in which a payment is due so as to avoid a **FINANCE CHARGE** shall be within 30 days after the date of the bill; and the address to send periodic payments or make billing inquiries shall be the principal office of **Smith, Smith & Blonska** as may be noticed to you from time to time or as reflected on the billing statement.  Monthly payments shall be applied first to the payment of the **FINANCE CHARGE** and then to charges for legal services.  **Smith, Smith & Blonska** reserves the right to amend or modify the terms and conditions set forth herein upon notice to Client in accordance with applicable laws.

# EXHIBIT B

# Notice of Client's Right to Arbitration

**SEAN PATRICK FLYNN**

Client's Name

5350 LANTANA LANE

CULVER CITY, CA  90230

Client's Address

**E. GARY SMITH, ESQ.**

Attorney's Name

1605 E. FOURTH STREET, SUITE 200

SANTA ANA, CA 92701

Attorney's Address

You have an outstanding balance for fees and/or costs for professional services in the amount of **$63,403.31** charged to you in the matter of **Marriage of FLYNN, Los Angeles County Superior Court  Case Number: BD475369.**

☐  I have filed a lawsuit against you in the:

| Court | Case No. |
|---|---|
| Address | |

☐  I have filed an arbitration proceeding against you with the:

| Agency | Case No. |
|---|---|
| Address | |

X  No lawsuit or arbitration proceeding has yet been filed but may be filed if we do not resolve this claim.

You have the right under Sections 6200-6206 of the California Business and Professions Code to request arbitration of these fees or costs by an independent, impartial arbitrator or panel of arbitrators through a bar association program created solely to resolve fee disputes between lawyers and clients.

You will LOSE YOUR RIGHT TO ARBITRATION UNDER THIS PROGRAM IF:

1.   YOU DO NOT FILE A WRITTEN APPLICATION FOR ARBITRATION WITH THE BAR ASSOCIATION WITHIN 30 DAYS FROM RECEIPT OF THIS NOTICE USING A FORM PROVIDED BY THE LOCAL BAR ASSOCIATION OR STATE BAR OF CALIFORNIA FEE ARBITRATION PROGRAM; OR

2.   YOU RECEIVE THIS NOTICE AND THEN EITHER (1) ANSWER A COMPLAINT I HAVE FILED IN COURT; OR (2) FILE A RESPONSE TO ANY ARBITRATION PROCEEDING THAT I HAVE INITIATED FOR COLLECTION OF FEES, AND/OR COSTS, WITHOUT FIRST HAVING SERVED AND FILED A REQUEST FOR ARBITRATION UNDER THIS PROGRAM; OR

3.   YOU FILE AN ACTION OR PLEADING IN ANY LAWSUIT WHICH SEEKS A COURT DECISION ON THIS DISPUTE OR WHICH SEEKS DAMAGES FOR ANY ALLEGED MALPRACTICE OR PROFESSIONAL MISCONDUCT.

I have the right to file a lawsuit against you if you give up your right to mandatory fee arbitration.  If I have already filed a lawsuit or arbitration, you may have the lawsuit or arbitration postponed after you have filed an application for arbitration under this program.

I have determined that:

     X  There is a local program which may have jurisdiction to hear this matter.  The address of the arbitration program you should contact is:

ORANGE COUNTY BAR ASSOCIATION CLIENT RELATIONSHIP

P. O. BOX 1777

Irvine, CA 92623-7777

(949) 440-6700

FAX (949) 440-6710

☐  There is no approved local program which has jurisdiction to hear this matter.

The State of California will conduct fee arbitration (1) where there is no approved local program, (2) where there is a local program but it declines for any reason to hear your case, (3) where there is a local program and you wish non-binding arbitration of this dispute and the local program refuses to allow non-binding arbitration of your dispute, or (4) if you believe you cannot receive a fair hearing before the local bar program above.  If you need assistance, please contact Mandatory Fee Arbitration, State Bar of California, 180 Howard Street, San Francisco, CA 94105-1639, (415) 538-2020.

Date: 02/03/09

Attorney- E. GARY SMITH, ESQ.

SMITH, SMITH, BLONSKA & STRUNK, LLP

PROO_    SERVICE BY MAIL – C.C.P. 1u   2015.5

STATE OF CALIFORNIA      )
                             ) ss.
COUNTY OF ORANGE      )

      I am employed in the County of Orange, State of California.  I am over the age of eighteen (18) years and not a party to the within cause.  My business address is: 1605 E. Fourth St., Suite 200, Santa Ana, California 92701.

      On **February 3, 2009**, I served the following document(s) described as:

## NOTICE OF CLIENT'S RIGHT TO ARBITRATION

on the interested parties in this action by placing a true copy thereof enclosed in a sealed envelope in the United States mail at Santa Ana, California addressed as follows:

**SEAN PATRICK FLYNN**
**5350 LANTANA LANE**
**CULVER CITY, CA  90230**

[ X ]    **(BY MAIL)** The envelope was mailed with postage thereon fully prepaid.  As follows:  I am "readily familiar" with the firm's practice of collection and processing correspondence for mailing.  Under the practice it would be deposited with U.S. Postal Service on that same day with postage thereon fully prepaid at Santa Ana, California in the ordinary course of business.  I am aware that on motion of the party served, service is presumed invalid if postal cancellation date of postage meter date is more than one day after date of deposit for mailing in affidavit.

[   ]    **(PERSONAL SERVICE)**  I personally serving the above document on

[   ]    **(BY TELEFAX)** I delivered such document by facsimile to the following persons at the facsimile telephone numbers listed:

[ X ]    **(STATE)** I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

[   ]    **(FEDERAL)** I declare that I am employed in the office of a member of the bar of this court at whose direction the service was made.

      Executed on **February 3, 2009**, at Santa Ana, California.

                                              Tracy Elgin

# Exhibit C

Primary Timekeeper: 2 E. Gary Smith
Thru 02/12/2009

| | Date | Ref # | Stmt # | Fee Amount | Hours | Expense Amount | Advance Amount | Finance Charge | Payment Amount | Apply to Stmt # | Bill Total | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7769.0010 Flynn Sean Patrick | | | | | | | | | | | | |
| RE: IRMO: FLYNN V. KHATER | | | | | | | | | | | | |
| | 03/31/2008 | 2 | 1 | 4,605.00 | 25.10 | 765.36 | | | | | 5,370.36 | 5,370.36 |
| | 03/31/2008 | 1 | 1 | | | | | | 3,000.00R | | | 2,370.36 |
| | 04/09/2008 | 3 | 2 | | | | | | 2,500.00R | | | -129.64 |
| | 04/30/2008 | 4 | 2 | 6,447.50 | 31.10 | 304.29 | | | | | 6,751.79 | 6,622.15 |
| | 05/31/2008 | 5 | 3 | 17,515.00 | 84.90 | 499.75 | | | | | 18,014.75 | 24,636.90 |
| | 06/03/2008 | 6 | 4 | | | | | | 5,000.00R | 2 | | 19,636.90 |
| | 06/30/2008 | 7 | 4 | 12,390.00 | 60.90 | 4,179.09 | | | | | 16,569.09 | 36,205.99 |
| | 07/03/2008 | 8 | 5 | | | | | | 5,000.00R | 2 | | 31,205.99 |
| | 07/31/2008 | 9 | 5 | 11,137.50 | 57.10 | 1,009.74 | | | | | 12,147.24 | 43,353.23 |
| | 08/04/2008 | 10 | 6 | | | | | | 2,500.00R | 3 | | 40,853.23 |
| | 08/31/2008 | 11 | 6 | 12,165.00 | 58.00 | 1,179.34 | | | | | 13,344.34 | 54,197.57 |
| | 09/03/2008 | 12 | 7 | | | | | | 5,000.00R | 3 | | 49,197.57 |
| | 09/30/2008 | 13 | 7 | 12,102.50 | 58.60 | 408.14 | | | | | 12,510.64 | 61,708.21 |
| | 10/03/2008 | 14 | 8 | | | | | | 5,000.00R | 3 | | 56,708.21 |
| | 10/31/2008 | 15 | 8 | 542.50 | 22.60 | 693.72 | | 459.27 | | | 1,695.49 | 58,403.70 |
| | 11/30/2008 | 16 | 9 | 1,212.50 | 5.70 | 5.59 | | 476.26 | | | 1,694.35 | 60,098.05 |
| | 12/31/2008 | 17 | 10 | 2,142.50 | 9.50 | 34.30 | | 502.48 | | | 2,679.28 | 62,777.33 |
| | 01/31/2009 | 18 | 11 | | 2.20 | 54.60 | | 520.96 | | | 575.56 | 63,352.89 |
| Subtotal for Primary Timekeeper 2 | | | | 80,280.00 | 415.70 | 9,133.92 | | 1,958.97 | 28,000.00 | | 91,352.89 | 63,352.89 |
| Total for Primary Timekeeper 2 | | | | 80,260.00 | 415.70 | 9,133.92 | | 1,958.97 | 28,000.00 | | 91,352.89 | 63,352.89 |

**Smith, Smith, Blonska & Strunk, LLP**
1605 E. Fourth St., Suite 200
Santa Ana, California 92701
(714)565-7800

TAX IDENTIFICATION NUMBER 33-0721935

Page: 1
January 31, 2009

Sean Patrick Flynn
5350 Lantana Lane
Culver City  CA  90230

**Account No:**     7764-0010
Statement No:         11

IRMO: FLYNN  V.  KHATER

## FEES

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| 01/05/2009 |  |  |  |  |
| PY | REVIEW VARIOUS EMAILS FROM CLIENT. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.10 | 0.00 |
| PY | DRAFT LETTER TO CLIENT WITH ENCLOSED CONFORMED NOTICE OF WITHDRAWAL, JUDGMENT AND PROOF OF SERVICE. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.20 | 0.00 |
| PY | DRAFT LETTER TO CLIENT WITH ENCLOSED PROOF OF SERVICE FOR FILING WITH THE COURT. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.20 | 0.00 |
| KLS | CONFER WITH GARY SMITH REGARDING BALANCE AND CASE STATUS. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.40 | 0.00 |
| KLS | RECEIVE AND REVIEW MULTIPLE EMAILS FROM CLIENT, CONFER WITH PARALEGAL REGARDING JUDGMENT AND WITHDRAWAL. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.20 | 0.00 |
| 01/06/2009 |  |  |  |  |
| PY | DRAFT NOTICE AND ACKNOWLEDGMENT OF RECEIPT OF JUDGMENT AND PROOF OF SERVICE TO CLIENT'S EMPLOYER. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.30 | 0.00 |
| PY | DRAFT LETTER TO CLIENT'S EMPLOYER WITH ENCLOSED CONFORMED JUDGMENT AND PROOF OF SERVICE. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.30 | 0.00 |
| KLS | DISCUSSION REGARDING CASE STATUS, JUDGMENT ENTERED, AND BALANCE. |  |  |  |

Sean Patrick Flynn

Page: 2
January 31, 2009

**Account No:** 7764-0010
**Statement No:** 11

IRMO: FLYNN V. KHATER

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | (COURTESY TO CLIENT -- NO CHARGE) | | 275.00 | 0.20 | 0.00 |
| 01/13/2009 KLS | CONFER WITH PARALEGAL REGARDING FILING RECEIPT OF ACKNOWLEDGMENT FROM CLIENT'S EMPLOYER. (COURTESY TO CLIENT -- NO CHARGE) | | 275.00 | 0.10 | 0.00 |
| 01/20/2009 PY | DRAFT EMAIL TO CLIENT WITH ATTACHED CONFORMED NOTICE AND ACKNOWLEDGMENT OF RECEIPT. (COURTESY TO CLIENT -- NO CHARGE) | | 125.00 | 0.10 | 0.00 |
| 01/22/2009 KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT IN REFERENCE TO EMAIL RECEIVED FROM GARY SMITH REGARDING BILLING. (COURTESY TO CLIENT -- NO CHARGE) | | 275.00 | 0.10 | 0.00 |
| | **FOR CURRENT SERVICES RENDERED** | | | 2.20 | 0.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kerri L. Strunk | 1.00 | $0.00 | $0.00 |
| Pat Yorn | 1.20 | 0.00 | 0.00 |

## EXPENSES

| | | |
|---|---|---|
| 12/15/2008 | MESSENGER SERVICE BY DDS FOR PICKING UP SIGNED JUDGMENT | 46.96 |
| 01/27/2009 | POSTAGE CHARGES SINCE LAST STATEMENT | 4.84 |
| 01/27/2009 | PHOTOCOPIES - NUMBER OF PAGES -- 14 | 2.80 |
| | Total Expenses | 54.60 |
| | **Total Current Work** | 54.60 |
| | **PREVIOUS BALANCE** | $62,777.33 |
| | Finance Charge | 520.96 |
| | **BALANCE DUE** | $63,352.89 |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 575.56 | 2,679.28 | 1,694.35 | 4,327.99 | 23,222.48 | 30,853.23 |

Sean Patrick Flynn

|                  |           |
|------------------|-----------|
| Page:            | 3         |
| January 31, 2009 |           |
| **Account No:**  | 7764-0010 |
| Statement No:    | 11        |

IRMO: FLYNN V. KHATER

**PLEASE REMIT**                                          $63,352.89

**Commencing February 1, 2009, outstanding balances over 30 days past due accrue interest at the rate of 10%, as agreed in the Fee Agreement.  To avoid interest charges, the full balance due on this Statement must be paid.**

**If you have questions regarding your bill or the terms of the Fee Agreement, please contact our office.**

**This statement reflects only those transactions that occurred on or before the statement date.  Any charges or payments made after the statement date will be reflected on the following month's statement.**

**We Accept Visa and MasterCard.**

**Smith, Smith, Blonska & Strunk, LLP**
1605 E. Fourth St., Suite 200
Santa Ana, California 92701
(714)565-7800

TAX IDENTIFICATION NUMBER 33-0721935

Page: 1
December 31, 2008

Sean Patrick Flynn
5350 Lantana Lane
Culver City CA 90230

**Account No:** 7764-0010
Statement No: 10

IRMO: FLYNN V. KHATER

## FEES

| | | Rate | Hours | |
|---|---|---|---|---|
| **12/02/2008** | | | | |
| KLS | TELEPHONE CALL FROM OPPOSING COUNSEL REGARDING SUBSTITUTION OF ATTORNEY. | 275.00 | 0.20 | 55.00 |
| KLS | RECEIVE AND REVIEW SUBSTITUTION OF ATTORNEY FROM FORMER OPPOSING COUNSEL. | 275.00 | 0.10 | 27.50 |
| KLS | TELEPHONE CALL TO CLIENT WITH INFORMATION ON SUBSTITUTION OF ATTORNEY. | 275.00 | 0.20 | 55.00 |
| PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED SUBSTITUTION OF ATTORNEY. | 125.00 | 0.10 | 12.50 |
| KLS | CONFER WITH COLLEAGUES REGARDING OPPOSING PARTY'S REFUSAL TO SIGN JUDGMENT, QUICK RESEARCH ON 664.6 REQUIREMENTS. | 275.00 | 0.50 | 137.50 |
| KLS | EMAIL CORRESPONDENCE TO CLIENT WITH CCP 664.6 INFORMATION. | 275.00 | 0.10 | 27.50 |
| KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT AND CO-COUNSEL, REPLY EMAIL CORRESPONDENCE. | 275.00 | 0.20 | 55.00 |
| **12/03/2008** | | | | |
| PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED AUGUST 11, 2008 TRANSCRIPT. | 125.00 | 0.10 | 12.50 |
| KLS | RECEIVE AND REVIEW VOICEMAIL FROM CLIENT. | 275.00 | 0.10 | 27.50 |

Sean Patrick Flynn

IRMO: FLYNN V. KHATER

| | | | <u>Rate</u> | <u>Hours</u> | |
|---|---|---|---|---|---|
| **12/04/2008** | | | | | |
| | KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT REGARDING CONTACTING OPPOSING COUNSEL, REPLY EMAIL TO CLIENT. | 275.00 | 0.10 | 27.50 |
| | KLS | TELEPHONE CALL TO NEW OPPOSING COUNSEL, PRATT, REGARDING JUDGMENT, TELEPHONE CALL UPDATING CLIENT. | 275.00 | 0.50 | 137.50 |
| **12/05/2008** | | | | | |
| | KLS | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL CONFIRMING LETTER, FAX TO OPPOSING COUNSEL. | 275.00 | 0.50 | 137.50 |
| **12/08/2008** | | | | | |
| | PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED ATTORNEY STRUNK'S DECEMBER 5, 2008 LETTER. | 125.00 | 0.10 | 12.50 |
| | KLS | RECEIVE AND REVIEW 2 EMAIL CORRESPONDENCE FROM CLIENT REGARDING JUDGMENT, REPLY EMAIL CORRESPONDENCE TO CLIENT REGARDING SUBSTITUTION OF ATTORNEY AND MOVING FORWARD ON WEDNESDAY. | 275.00 | 0.20 | 55.00 |
| | PY | RECEIVED AND REVIEW DECEMBER 5, 2008 LETTER FROM OPPOSING COUNSEL. | 125.00 | 0.10 | 12.50 |
| **12/10/2008** | | | | | |
| | KLS | RECEIVE AND REVIEW SIGNATURE ON JUDGMENT, CONFER WITH PARALEGAL TO GET ORIGINAL SIGNATURES. | 275.00 | 0.10 | 27.50 |
| | KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT REGARDING OPPOSING COUNSEL'S CORRESPONDENCE, REPLY CORRESPONDENCE. | 275.00 | 0.10 | 27.50 |
| **12/12/2008** | | | | | |
| | KLS | RECEIVE AND REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL WITHOUT ORIGINAL SIGNATURE PAGE, CONFER WITH PARALEGAL. | 275.00 | 0.20 | 55.00 |
| | KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT, REPLY EMAIL CORRESPONDENCE WITH UPDATE ON JUDGMENT. | 275.00 | 0.10 | 27.50 |

Sean Patrick Flynn

Page: 3
December 31, 2008
Account No:     7764-0010
Statement No:          10

IRMO: FLYNN V. KHATER

| | | Rate | Hours | |
|---|---|---|---|---|
| KLS | REVIEW MESSAGE FROM THE CLERK, CONFER WITH PARALEGAL ABOUT FILING JUDGMENT ANYWAY. | 275.00 | 0.20 | 55.00 |
| PY | TELEPHONE CALL WITH OPPOSING COUNSEL'S OFFICE REGARDING JUDGMENT. | 125.00 | 0.10 | 12.50 |
| PY | REVIEW VARIOUS EMAILS FROM CLIENT REGARDING JUDGMENT SITUATION. | 125.00 | 0.20 | 25.00 |
| PY | CONFER WITH ATTORNEY STRUNK REGARDING JUDGMENT SITUATION. | 125.00 | 0.20 | 25.00 |
| KLS | RECEIVE AND REVIEW EMAIL FROM CLIENT REGARDING JUDGMENT AND ALERTING COURT. | 275.00 | 0.10 | 27.50 |
| KLS | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING HIS TACTICS. | 275.00 | 0.50 | 137.50 |
| PY | DRAFT EMAIL TO CLIENT WITH ATTACHED ATTORNEY STRUNK'S DECEMBER 12, 2008 LETTER. | 125.00 | 0.10 | 12.50 |
| KLS | DRAFT CORRESPONDENCE TO JUDGE STEINBERG AND COMMISSIONER NELSON, EMAIL CORRESPONDENCE TO CLIENT. | 275.00 | 0.90 | 247.50 |
| KLS | RECEIVE AND REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING SIGNED JUDGMENT. REPLY FAXED CORRESPONDENCE TO OPPOSING COUNSEL, CONFER WITH PARALEGAL TO OBTAIN COURIER TO RECEIVE JUDGMENT. | 275.00 | 0.50 | 137.50 |

2/15/2008

| | | | | |
|---|---|---|---|---|
| PY | DRAFT LETTER TO CLIENT WITH ATTACHED OPPOSING COUNSEL'S DECEMBER 12, 2008 LETTER. | 125.00 | 0.10 | 12.50 |
| PY | TELEPHONE CALL WITH OPPOSING COUNSEL REGARDING JUDGMENT. | 125.00 | 0.10 | 12.50 |
| PY | TELEPHONE CALL WITH MESSENGER SERVICE REGARDING JUDGMENT. | 125.00 | 0.10 | 12.50 |
| PY | CONFER WITH ATTORNEY STRUNK REGARDING CONVERSATION WITH OPPOSING COUNSEL. | 125.00 | 0.10 | 12.50 |
| KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT REGARDING | | | |

Sean Patrick Flynn

Page: 4
December 31, 2008
**Account No:** 7764-0010
Statement No: 10

IRMO: FLYNN V. KHATER

| | | Rate | Hours | |
|---|---|---|---|---|
| | LETTER TO THE COURT. | 275.00 | 0.10 | 27.50 |
| KLS | RECEIVE AND REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING PICKING UP ORIGINAL SIGNATURES ON JUDGMENT, CONFER WITH PARALEGAL. | 275.00 | 0.20 | 55.00 |
| KLS | RECEIVE AND REVIEW REVISIONS TO CORRESPONDENCE TO JUDGE. | 275.00 | 0.20 | 55.00 |
| **12/16/2008** | | | | |
| PY | DRAFT LETTER TO OPPOSING COUNSEL CONFIRMING MESSENGER PICKUP SCHEDULE. | 125.00 | 0.20 | 25.00 |
| PY | VARIOUS TELEPHONE CALLS WITH OPPOSING COUNSEL'S OFFICE REGARDING JUDGMENT. | 125.00 | 0.20 | 25.00 |
| PY | PREPARE DDS SLIP AND ASSEMBLE NOTICE OF ENTRY OF JUDGMENT AND JUDGMENT FOR COURT FILING. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.20 | 0.00 |
| KLS | RECEIVE AND REVIEW JUDGMENT FOR FILING, REVISE AND EDIT JUDGMENT PAGE INDICATING MARITAL STATUS TERMINATION DATE, EMAIL CORRESPONDENCE TO CLIENT WITH NEWS. | 275.00 | 0.30 | 82.50 |
| **12/29/2008** | | | | |
| PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED CONFORMED JUDGMENT. | 125.00 | 0.10 | 12.50 |
| PY | DRAFT LETTER TO OPPOSING COUNSEL WITH ENCLOSED CONFORMED JUDGMENT. | 125.00 | 0.20 | 25.00 |
| KLS | RECEIVE AND REVIEW CONFORMED JUDGEMENT. | 275.00 | 0.10 | 27.50 |
| PY | DRAFT NOTICE OF WITHDRAWAL OF ATTORNEY OF RECORD. | 125.00 | 0.30 | 37.50 |
| **2/30/2008** | | | | |
| PY | PREPARE DDS SLIP AND ASSEMBLE NOTICE OF WITHDRAWAL FOR COURT FILING AND SERVICE ON OPPOSING COUNSEL. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.20 | 0.00 |
| KLS | EXECUTE NOTICE OF WITHDRAWAL, CONFER WITH PARALEGAL REGARDING FILING. | 275.00 | 0.10 | 27.50 |

Sean Patrick Flynn

IRMO: FLYNN V. KHATER

Page: 5
December 31, 2008
**Account No:** 7764-0010
Statement No: 10

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 12/31/2008 | | | | | |
| KLS | TELEPHONE CALL FROM OPPOSING COUNSEL REGARDING SPOUSAL SUPPORT CHECK, EMAIL TO CLIENT. | | 275.00 | 0.20 | 55.00 |
| KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT REGARDING WAGE ASSIGNMENT. | | 275.00 | 0.10 | 27.50 |
| | **FOR CURRENT SERVICES RENDERED** | | | 9.50 | 2,142.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kerri L. Strunk | 6.70 | $275.00 | $1,842.50 |
| Pat Yorn | 2.80 | 107.14 | 300.00 |

### EXPENSES

| | | |
|---|---|---|
| 12/12/2008 | FAX CHARGES - 24 PAGES | 12.00 |
| 12/30/2008 | PHOTOCOPIES - 101 PAGES | 20.20 |
| 12/30/2008 | POSTAGE CHARGES FOR DECEMBER | 2.10 |
| | Total Expenses | 34.30 |
| | **Total Current Work** | 2,176.80 |
| | **PREVIOUS BALANCE** | $60,098.05 |
| | Finance Charge | 502.48 |
| | **BALANCE DUE** | $62,777.33 |

### Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 2,679.28 | 1,694.35 | 4,327.99 | 9,878.14 | 25,491.58 | 18,705.99 |

**PLEASE REMIT**                    $62,777.33

Sean Patrick Flynn

Page: 6
December 31, 2008
**Account No:**          7764-0010
Statement No:                    10

IRMO: FLYNN  V.  KHATER

**Commencing February 1, 2009, outstanding balances over 30 days past due accrue
interest at the rate of 10%, as agreed in the Fee Agreement.  To avoid interest charges,
the full balance due on this Statement must be paid.**

**If you have questions regarding your bill or the terms of the Fee Agreement, please
contact our office.**

**This statement reflects only those transactions that occurred on or before the
statement date.  Any charges or payments made after the statement date will be
reflected on the following month's statement.**

**We Accept Visa and MasterCard.**

**Smith, Smith, Blonska & Strunk, LLP**
1605 E. Fourth St., Suite 200
Santa Ana, California 92701
(714)565-7800

TAX IDENTIFICATION NUMBER 33-0721935

Sean Patrick Flynn
5350 Lantana Lane
Culver City CA 90230

Page: 1
November 30, 2008
**Account No:**     7764-0010
Statement No:              9

IRMO: FLYNN V. KHATER

## FEES

| Date | | Description | Rate | Hours | |
|------|------|------|------|------|------|
| 11/03/2008 | | | | | |
| | KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT REGARDING CHANGES. | 275.00 | 0.20 | 55.00 |
| 1/06/2008 | | | | | |
| | KLS | REVISE AND EDIT JUDGMENT PER CLIENT'S EMAIL AND OPPOSING COUNSEL'S CORRESPONDENCE, REVIEW TRANSCRIPT FOR HEALTH INSURANCE PREMIUM PAYMENT, EMAIL CORRESPONDENCE TO CLIENT WITH COMMENTS, RECOMMENDATIONS AND REVISED JUDGMENT. | 275.00 | 0.80 | 220.00 |
| | KLS | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING REVISED CHANGES. | 275.00 | 0.20 | 55.00 |
| | KLS | REVIEW LEGAL MATERIALS, EMAIL CORRESPONDENCE TO CLIENT REGARDING POSSIBILITY DEDUCTABILITY OF SPOUSAL SUPPORT. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.50 | 0.00 |
| | KLS | REVISE AND EDIT CORRESPONDENCE TO CLIENT REGARDING BALANCE AND CREDITS. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.30 | 0.00 |
| 1/07/2008 | | | | | |
| | KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE IN REFERENCE TO OPPOSING COUNSEL'S CHANGES, REVISE AND EDIT JUDGMENT AND CORRESPONDENCE TO OPPOSING COUNSEL. | 275.00 | 0.70 | 192.50 |
| | PY | DRAFT EMAIL TO CLIENT WITH ATTACHED | | | |

Sean Patrick Flynn

November 30, 2008

Account No:  7764-0010
Statement No:  9

IRMO: FLYNN  V.  KHATER

| | | Rate | Hours | |
|---|---|---|---|---|
| | SCANNED ATTORNEY STRUNK'S NOVEMBER 7, 2008 LETTER TO OPPOSING COUNSEL WITH ENCLOSURES. | 125.00 | 0.10 | 12.50 |
| 11/14/2008 | | | | |
| KLS | TELEPHONE CALL FROM OPPOSING COUNSEL'S OFFICE THAT JUDGMENT WILL BE SIGNED ON MONDAY. | 275.00 | 0.10 | 27.50 |
| KLS | TELEPHONE CALL FROM CLIENT REGARDING STATUS ON JUDGMENT. | 275.00 | 0.10 | 27.50 |
| 11/17/2008 | | | | |
| KLS | RECEIVE AND REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING JUDGMENT. | 275.00 | 0.10 | 27.50 |
| PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED NOVEMBER 17, 2008 LETTER FROM OPPOSING COUNSEL. | 125.00 | 0.10 | 12.50 |
| 11/18/2008 | | | | |
| KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT WITH EXECUTED JUDGMENT, CONFER WITH PARALEGAL TO GET STATUS ON OPPOSING PARTY'S EXECUTION AND TO PROVIDE JUDICIAL COUNCIL FORMS TO CLIENT. | 275.00 | 0.20 | 55.00 |
| PY | CONFER WITH ATTORNEY STRUNK REGARDING JUDGMENT. | 125.00 | 0.10 | 12.50 |
| PY | TELEPHONE CALL WITH OPPOSING COUNSEL'S OFFICE REGARDING JUDGMENT. | 125.00 | 0.10 | 12.50 |
| KLS | REVIEW MESSAGE FROM OPPOSING COUNSEL'S OFFICE THAT OPPOSING PARTY IS TOO SICK TO COME INTO OFFICE, EMAIL UPDATE TO CLIENT. | 275.00 | 0.20 | 55.00 |
| 1/21/2008 | | | | |
| PY | QUICK REVIEW OF NOVEMBER 18, 2008 CONFORMED RULING ON SUBMITTED MATTER. | 125.00 | 0.20 | 25.00 |
| PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED CONFORMED COURT RULING. | 125.00 | 0.10 | 12.50 |
| KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT REGARDING JUDGMENT. | 275.00 | 0.10 | 27.50 |

Sean Patrick Flynn

Page: 3
November 30, 2008

IRMO: FLYNN V. KHATER

**Account No:** 7764-0010
**Statement No:** 9

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | KLS | TELEPHONE CALL TO CLIENT REGARDING ORDER FROM THE COURT, CONFER WITH PARALEGAL REGARDING SENDING DEMAND FOR EXECUTED JUDGMENT. | 275.00 | 0.20 | 55.00 |
| | KLS | READ AND ANALYZE COURT'S RULING FOR ATTORNEY'S FEES. | 275.00 | 0.30 | 82.50 |
| 11/25/2008 | PY | TELEPHONE CALL WITH OPPOSING COUNSEL'S OFFICE REGARDING STATUS OF JUDGMENT. | 125.00 | 0.10 | 12.50 |
| | PY | CONFER WITH ATTORNEY STRUNK REGARDING STATUS OF JUDGMENT. | 125.00 | 0.10 | 12.50 |
| | KLS | RECEIVE AND REVIEW MESSAGE FROM OPPOSING COUNSEL'S OFFICE REGARDING JUDGMENT, STATING OPPOSING PARTY IS UNREACHABLE, THEY THINK SHE MAY BE IN HOSPITAL. | 275.00 | 0.20 | 55.00 |
| | KLS | EMAIL CORRESPONDENCE TO CLIENT REGARDING GETTING JUDGMENT ENTERED. | 275.00 | 0.20 | 55.00 |
| | KLS | TELEPHONE CALL FROM CLIENT REGARDING OPPOSING PARTY'S DISAPPEARANCE. | 275.00 | 0.20 | 55.00 |
| | KLS | TELEPHONE CALL FROM CLIENT THAT OPPOSING PARTY IS WAITING FOR JUDGMENT, TELEPHONE CALL TO OPPOSING COUNSEL REGARDING HIS CLIENT SIGNING JUDGMENT, HE STATED HE'D CALL HER AND GET BACK TO ME. | 275.00 | 0.20 | 55.00 |
| | | **FOR CURRENT SERVICES RENDERED** | | 5.70 | 1,212.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kerri L. Strunk | 4.80 | $229.17 | $1,100.00 |
| Pat Yorn | 0.90 | 125.00 | 112.50 |

### EXPENSES

| 1/26/2008 | PHOTOCOPIES - 25 PAGES | 5.00 |
|---|---|---|
| 1/26/2008 | POSTAGE CHARGES FOR NOVEMBER | 0.59 |
| | Total Expenses | 5.59 |

Sean Patrick Flynn

Page: 4
November 30, 2008

**Account No:**       7764-0010
Statement No:                9

IRMO: FLYNN  V.  KHATER

| | |
|---|---|
| <u>**Total Current Work**</u> | 1,218.09 |
| **PREVIOUS BALANCE** | $58,403.70 |
| Finance Charge | 476.26 |
| **BALANCE DUE** | $60,098.05 |

Aged Due Amounts

| <u>0-30</u> | <u>31-60</u> | <u>61-90</u> | <u>91-120</u> | <u>121-180</u> | <u>181+</u> |
|---|---|---|---|---|---|
| 6,022.34 | 0.00 | 9,878.14 | 13,344.34 | 28,716.33 | 2,136.90 |

**PLEASE REMIT**                                                                 $60,098.05

**Commencing February 1, 2009, outstanding balances over 30 days past due accrue interest at the rate of 10%, as agreed in the Fee Agreement.  To avoid interest charges, the full balance due on this Statement must be paid.**

**If you have questions regarding your bill or the terms of the Fee Agreement, please contact our office.**

**This statement reflects only those transactions that occurred on or before the statement date.  Any charges or payments made after the statement date will be reflected on the following month's statement.**

**We Accept Visa and MasterCard.**

**Smith, Smith, Blonska & Strunk, LLP**
1605 E. Fourth St., Suite 200
Santa Ana, California 92701
(714)565-7800

TAX IDENTIFICATION NUMBER 33-0721935

Sean Patrick Flynn
5350 Lantana Lane
Culver City  CA  90230

Page: 1
October 31, 2008
**Account No:**     7764-0010
Statement No:            8

IRMO: FLYNN  V.  KHATER

## FEES

| | | Rate | Hours | |
|---|---|---|---|---|
| 10/01/2008 | | | | |
| KLS | DRAFT REPLY DECLARATION OF KLS REGARDING OBJECTIONS MADE BY OPPOSING COUNSEL. (COURTESY TO CLIENT --DUE TO MISTAKE IN FILING MOTION.) | 275.00 | 2.60 | 0.00 |
| KLS | LEGAL ANALYSIS OF EVIDENCE CODES RELATING TO CONFIDENTIALITY OF SETTLEMENT AND MEDIATION, IN REGARD TO ATTORNEYS FEES REQUEST UNDER 271. | 275.00 | 1.50 | 412.50 |
| 0/02/2008 | | | | |
| PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED AUGUST 15, 2008 TRANSCRIPT. | 125.00 | 0.20 | 25.00 |
| PY | TELEPHONE CALL WITH MONIQUE OSBY'S SUPERVISOR REGARDING DELINQUENT TRANSCRIPTS. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.20 | 0.00 |
| KLS | DRAFT DECLARATION FOR PAT YORN IN SUPPORT OF DECLARATION, REVISE AND EDIT DECLARATION OF KERRI STRUNK. (COURTESY TO CLIENT -- DUE TO MISTAKE IN FILING MOTION) | 275.00 | 1.70 | 0.00 |
| 0/03/2008 | | | | |
| KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT REGARDING DECLARATION. | 275.00 | 0.10 | 27.50 |
| KLS | DISCUSSION WITH GARY SMITH AND OFFICE MANAGER REGARDING BALANCE. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.20 | 0.00 |

Sean Patrick Flynn

**Account No:** 7764-0010
**Statement No:** 8

IRMO: FLYNN V. KHATER

| | | Rate | Hours | |
|---|---|---|---|---|
| PY | TELEPHONE CALL WITH MONIQUE OSBY, COURT REPORTER AND HER SUPERVISOR REGARDING OVERDUE TRANSCRIPTS. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.30 | 0.00 |
| KLS | REVIEW TRANSCRIPT FOR JUDGMENT. | 275.00 | 0.90 | 247.50 |
| **10/06/2008** | | | | |
| PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED CONFORMED CLIENT'S RESPONSE TO MOTION FOR ATTORNEY FEES. | 125.00 | 0.20 | 25.00 |
| KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT REGARDING REPLY DECLARATIONS. | 275.00 | 0.20 | 55.00 |
| KLS | REVISE AND EDIT DECLARATIONS, REPLY EMAIL TO CLIENT, CONFER WITH PAT YORN REGARDING FILING DOCUMENTS, CHANGES TO HER DECLARATION. | 275.00 | 1.10 | 302.50 |
| PY | DRAFT PROOF OF SERVICE TO REPLY DECLARATION OF KERRI LETTER. STRUNK AND POINTS AND AUTHORITIES REGARDING SERVICE OF PLEADINGS. | 125.00 | 0.10 | 12.50 |
| PY | DRAFT PROOF OF SERVICE TO DECLARATION OF PAT YORN REGARDING SERVICE OF PLEADINGS. | 125.00 | 0.10 | 12.50 |
| PY | PREPARE DDS SLIP AND ASSEMBLE REPLY DECLARATION OF KERRI LETTER. STRUNK AND DECLARATION OF PAT YORN REGARDING SERVICE OF PLEADINGS OF JOHN SPURGEON AND FINALIZATION OF JUDGMENT FOR COURT FILING AND SERVICE ON OPPOSING COUNSEL. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.30 | 0.00 |
| KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT REGARDING SUBMISSION OF DECLARATION, REPLY EMAIL CORRESPONDENCE TO CLIENT. | 275.00 | 0.20 | 55.00 |
| KLS | FINALIZE JUDGMENT. | 275.00 | 1.30 | 357.50 |
| **10/07/2008** | | | | |
| KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT REGARDING ATTORNEY'S FEES HEARING, REPLY CORRESPONDENCE. | 275.00 | 0.10 | 27.50 |

Sean Patrick Flynn

Page: 3
October 31, 2008

Account No:     7764-0010
Statement No:          8

IRMO: FLYNN V. KHATER

|  |  | | Rate | Hours |  |
|---|---|---|---|---|---|
| 10/08/2008 | | | | | |
| | PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED OPPOSING COUNSEL'S REPLY DECLARATION TO PETITIONER'S RESPONSE TO RESPONDENT'S REQUEST FOR ATTORNEY'S FEES AND TRANSCRIPTS. | 125.00 | 0.30 | 37.50 |
| | KLS | RECEIVE AND REVIEW OPPOSING COUNSEL REPLY TO OUR RESPONSE ON ATTORNEY'S FEES, CONFER WITH PARALEGAL TO ENSURE HEARING IS OFF-CALENDAR. | 275.00 | 0.70 | 192.50 |
| 10/09/2008 | | | | | |
| | KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT REGARDING HEARING DATE, REPLY CORRESPONDENCE THAT WE ARE TAKING CARE OF IT. | 275.00 | 0.10 | 27.50 |
| | KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE REGARDING SPURGEON'S REPLY DECLARATION, REPLY EMAIL CORRESPONDENCE TO CLIENT WITH ANALYSIS. | 275.00 | 0.40 | 110.00 |
| | PY | TELEPHONE CALL WITH OPPOSING COUNSEL'S OFFICE REGARDING OCTOBER 22, 2008 MOTION. | 125.00 | 0.10 | 12.50 |
| | KLS | RECEIVE AND REVIEW ADDITIONAL EMAIL CORRESPONDENCE FROM CLIENT REGARDING SUPPORT PAYMENTS IN THE EVENT OF AN APPEAL, REPLY EMAIL TO CLIENT. | 275.00 | 0.10 | 27.50 |
| | KLS | REVISE AND EDIT JUDGMENT TO INCLUDE FINAL DECLARATION WAIVER PROVISIONS AND CIVIL CLAIMS PROVISIONS. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.80 | 0.00 |
| | KLS | RECEIVE AND REVIEW ADDITIONAL EMAIL CORRESPONDENCE FROM CLIENT REGARDING APPEAL. | 275.00 | 0.10 | 27.50 |
| | KLS | RECEIVE AND REVIEW MESSAGE FROM OPPOSING COUNSEL REGARDING HEARING, DRAFT CORRESPONDENCE TO OPPOSING COUNSEL. | 275.00 | 0.70 | 192.50 |
| 0/10/2008 | | | | | |
| | PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED ATTORNEY STRUNK'S OCTOBER 9, | | | |

Sean Patrick Flynn

**Account No:** 7764-0010
Statement No: 8

IRMO: FLYNN V. KHATER

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | 2008 LETTER. | 125.00 | 0.20 | 25.00 |
| PY | | REVIEW CLIENT'S EMAILS AND DRAFT VARIOUS EMAILS TO CLIENT. | 125.00 | 0.20 | 25.00 |
| PY | | TELEPHONE CALL WITH OPPOSING COUNSEL REGARDING MOTION. | 125.00 | 0.20 | 25.00 |
| 10/13/2008 | | | | | |
| | PY | REVIEW OPPOSING COUNSEL'S OCTOBER 10, 2008 LETTER AND CONFER WITH ATTORNEY STRUNK REGARDING MOTION. | 125.00 | 0.20 | 25.00 |
| | KLS | RECEIVE AND REVIEW MULTIPLE EMAIL CORRESPONDENCE FROM CLIENT REGARDING POSSIBLE APPEAL AND JUDGMENT. | 275.00 | 0.20 | 55.00 |
| | KLS | CONFER WITH PARALEGAL REGARDING CONVERSATION WITH OPPOSING COUNSEL'S OFFICE, TAKING HEARING OFF CALENDAR. | 275.00 | 0.10 | 27.50 |
| | PY | REVIEW VARIOUS EMAILS FROM CLIENT REGARDING MOTION. | 125.00 | 0.10 | 12.50 |
| | PY | DRAFT LETTER TO COMMISSIONER REGARDING RULING ON MOTION. | 125.00 | 0.20 | 25.00 |
| | KLS | RECEIVE AND REVIEW EMAIL REGARDING TAKING HEARING OFF-CALENDAR, REVIEW CCP AND FAMILY CODE 2030 FOR TIME DEADLINE FOR RULING. | 275.00 | 0.50 | 137.50 |
| | KLS | REVISE AND EDIT CORRESPONDENCE TO COURT REGARDING HEARING IS OFF CALENDAR. | 275.00 | 0.20 | 55.00 |
| | PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED OCTOBER 13, 2008 LETTER FROM ATTORNEY STRUNK TO COMMISSIONER NELSON. | 125.00 | 0.20 | 25.00 |
| 10/14/2008 | | | | | |
| | PY | TELEPHONE CALL WITH CLERK REGARDING MOTION OFF-CALENDAR. | 125.00 | 0.10 | 12.50 |
| | PY | DRAFT NOTICE OF TAKING MOTION OFF-CALENDAR. | 125.00 | 0.30 | 37.50 |
| | KLS | REVISE AND EDIT NOTICE TO OPPOSING COUNSEL. | 275.00 | 0.10 | 0.00 |

Sean Patrick Flynn

Page: 5
October 31, 2008

**Account No:** 7764-0010
Statement No: 8

IRMO: FLYNN V. KHATER

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED NOTICE OF TAKING MOTION OFF-CALENDAR. | | 125.00 | 0.20 | 25.00 |
| PY | PREPARE DDS SLIP AND ASSEMBLE NOTICE OF TAKING MOTION OFF-CALENDAR FOR COURT FILING AND SERVICE ON OPPOSING COUNSEL. (COURTESY TO CLIENT -- NO CHARGE) | | 125.00 | 0.20 | 0.00 |
| PY | CONFER WITH ATTORNEY STRUNK REGARDING STATUS OF CASE. | | 125.00 | 0.10 | 12.50 |
| KLS | REVIEW MESSAGE FROM CLIENT REGARDING NOTICE. | | 275.00 | 0.10 | 27.50 |
| KLS | REVISE AND EDIT NOTICE FOR FILING, EMAIL CORRESPONDENCE TO CLIENT, RECEIVE AND REVIEW ADDITIONAL EMAIL. | | 275.00 | 0.20 | 55.00 |
| 10/15/2008 | | | | | |
| KLS | REVIEW REVISIONS FOR JUDGMENT FROM CO-COUNSEL AND CLIENT. | | 275.00 | 0.40 | 110.00 |
| KLS | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING JUDGMENT, CONFER WITH PARALEGAL REGARDING JUDICIAL COUNCIL FORMS. | | 275.00 | 0.30 | 82.50 |
| PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED OCTOBER 15,2008 LETTER FROM ATTORNEY STRUNK TO OPPOSING COUNSEL WITH PROPOSED JUDGMENT. (COURTESY TO CLIENT -- NO CHARGE) | | 125.00 | 0.20 | 0.00 |
| KLS | REPLY EMAIL CORRESPONDENCE TO CLIENT REGARDING CHANGES IN JUDGMENT. | | 275.00 | 0.20 | 55.00 |
| 0/16/2008 | | | | | |
| PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED CONFORMED NOTICE OF TAKING MOTION OFF-CALENDAR. (COURTESY TO CLIENT -- NO CHARGE) | | 125.00 | 0.20 | 0.00 |
| 0/21/2008 | | | | | |
| KLS | RECEIVE AND REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING SUBMITTING PLEADINGS FOR ATTORNEY'S FEES. | | 275.00 | 0.10 | 27.50 |

Sean Patrick Flynn

**Account No:** 7764-0010
Statement No: 8

IRMO: FLYNN V. KHATER

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | PY | DRAFT EMAIL TO CLIENT WITH ENCLOSED OCTOBER 16, 2008 LETTER FROM OPPOSING COUNSEL. | 125.00 | 0.20 | 25.00 |
| | KLS | REPLY EMAIL CORRESPONDENCE TO CLIENT REGARDING BILLING. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.20 | 0.00 |
| | KLS | CONFER WITH OFFICE MANAGER AND PARTNERS REGARDING PAYMENTS BY CLIENT. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.30 | 0.00 |
| 10/22/2008 | KLS | REVIEW BILLING PURSUANT TO CONCERN OF CLIENT, MADE CREDITS. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.60 | 0.00 |
| | KLS | DRAFT CORRESPONDENCE TO CLIENT REGARDING BILLING CONCERNS. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.60 | 0.00 |
| 10/29/2008 | KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM WITNESS CELEXSY ADAMS REGARDING HER NEW CONTACT INFORMATION. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.10 | 0.00 |
| 10/30/2008 | KLS | RECEIVE AND REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING JUDGMENT, CONFER WITH PARALEGAL REGARDING COMPLETION OF JUDGMENT. | 275.00 | 0.20 | 55.00 |
| | PY | RECEIVED AND REVIEW OPPOSING COUNSEL'S OCTOBER 30, 2008 LETTER. | 125.00 | 0.10 | 12.50 |
| | PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED OCTOBER 30, 2008 LETTER FROM OPPOSING COUNSEL. | 125.00 | 0.10 | 12.50 |
| | KLS | FINISH DRAFTING CORRESPONDENCE TO CLIENT REGARDING PAYMENT OF BALANCE. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.40 | 0.00 |
| | PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED ATTORNEY STRUNK'S OCTOBER 30, 2008 LETTER TO CLIENT REGARDING BILL. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.10 | 0.00 |

Sean Patrick Flynn

Page: 7
October 31, 2008

**Account No:** 7764-0010
Statement No: 8

IRMO: FLYNN V. KHATER

| | | Rate | Hours | |
|---|---|---|---|---|
| KLS | CONFER WITH OFFICE MANAGER REGARDING CREDIT TO BALANCE. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.10 | 0.00 |
| | **FOR CURRENT SERVICES RENDERED** | | 22.60 | 3,175.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kerri L. Strunk | 17.70 | $155.37 | $2,750.00 |
| Pat Yorn | 4.90 | 86.73 | 425.00 |

| | | | |
|---|---|---|---|
| 10/30/2008 | | | |
| KLS | CREDIT PURSUANT TO NOVEMBER 6, 2008 LETTER | 0.00 | -2,632.50 |
| | Total Credits for Fees | | -2,632.50 |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 07/28/2008 | MESSENGER SERVICE BY DDS FOR BILLED LATE - SERVE SOCIAL SECURITY WITH SUBPOENA TO PRODUCE RECORDS. | 101.00 |
| 09/15/2008 | MESSENGER SERVICE BY DDS FOR FILING OF MOTION FOR ATTORNEY FEES | 84.13 |
| 09/18/2008 | MESSENGER SERVICE BY DDS FOR NOON POUCH - FILE NOTICE OF ERRATA & CORRECTED POINTS AND AUTHORITIES SIGN PROOF OF SERVICE | 51.25 |
| 09/18/2008 | MESSENGER SERVICE BY DDS FOR DELIVERY OF NOTICE OF ERRATA ETC TO JOHN SPURGEON AND ASSOCIATES | 21.94 |
| 09/26/2008 | MESSENGER SERVICE BY DDS FOR DECLARATION AND DVD - WALNUT CA | 25.62 |
| 09/29/2008 | MESSENGER SERVICE BY DDS FOR EMAILING PETITIONERS RESPONSE TO RESPONDENTS REQUEST FOR ATTY'S FEES, & VARIOUS DECS. | 44.63 |
| 09/29/2008 | MESSENGER SERVICE BY DDS FOR FIRM SERVICE OF PETITIONERS RESPONSE FOR ATTY FEES AT JOHN SPURGEON & ASSOCIATES | 40.13 |
| 09/30/2008 | MESSENGER SERVICE BY DDS FOR EXHIBIT A, B & E TO RESP FILE IN DEPT 60 | 41.84 |
| 09/30/2008 | MESSENGER SERVICE BY DDS FOR NOON POUCH - EXHIBIT A, B & E 2 RESP TO JOHN SPURGEON & ASSOCIATES | 45.54 |
| 10/10/2008 | FAX CHARGES - 3 PAGES | 1.50 |
| 10/14/2008 | FAX CHARGES - 2 PAGES | 1.00 |
| 10/15/2008 | FAX CHARGES - 10 PAGES | 5.00 |
| 10/31/2008 | PHOTOCOPIES - 1,093 PAGES | 218.60 |
| 10/31/2008 | POSTAGE CHARGES FOR OCTOBER | 11.54 |
| | Total Expenses | 693.72 |

**Total Current Work**                                    1,236.22

Sean Patrick Flynn

Page: 8
October 31, 2008

**Account No:**     7764-0010
Statement No:              8

IRMO: FLYNN  V.  KHATER

**PREVIOUS BALANCE**                                                                $61,708.21

## PAYMENTS

10/03/2008     PAYMENT- THANK YOU.  AUTOMATIC PAYMENT BY VISA PER
AGREEMENT FOR $5,000 TO BE CHARGED ON THE 3RD OF EACH
MONTH.                                                                                   -5,000.00

Finance Charge                                                                         459.27

**BALANCE DUE**                                                                       $58,403.70

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|-------|-------|--------|---------|------|
| 4,327.99 | 9,878.14 | 13,344.34 | 12,147.24 | 18,705.99 | 0.00 |

**PLEASE REMIT**                                                                     $58,403.70

**Commencing February 1, 2009, outstanding balances over 30 days past due accrue
interest at the rate of 10%, as agreed in the Fee Agreement.  To avoid interest charges,
the full balance due on this Statement must be paid.**

**If you have questions regarding your bill or the terms of the Fee Agreement, please
contact our office.**

**This statement reflects only those transactions that occurred on or before the
statement date.  Any charges or payments made after the statement date will be
reflected on the following month's statement.**

**We Accept Visa and MasterCard.**

**Smith, Smith, Blonska & Strunk, LLP**
1605 E. Fourth St., Suite 200
Santa Ana, California 92701
(714)565-7800

TAX  IDENTIFICATION NUMBER 33-0721935

|  |  |
|---|---|
| Sean Patrick Flynn | Page: 1 |
| 5350 Lantana Lane | September 30, 2008 |
| Culver City  CA  90230 | **Account No:**    7764-0010 |
|  | Statement No:    7 |

IRMO: FLYNN  V.  KHATER

### FEES

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 09/02/2008 | | | | | |
| | KLS | REVIEW TRANSCRIPT AND OAH, EMAIL CORRESPONDENCE TO CLIENT, DRAFT CORRESPONDENCE TO OPPOSING COUNSEL WITH REQUESTED CHANGES. | 275.00 | 0.40 | 110.00 |
| | PY | DRAFT LETTER TO OPPOSING COUNSEL WITH ENCLOSED SIGNED JULY 23, 2008 NOTICE OF RULING. | 125.00 | 0.30 | 37.50 |
| | KLS | RECEIVE AND REVIEW MULTIPLE EMAIL CORRESPONDENCE FROM CLIENT REGARDING OAH. | 275.00 | 0.10 | 27.50 |
| 09/04/2008 | | | | | |
| | PY | TELEPHONE CALL COURT REPORTER REGARDING AUGUST 15, 2008. | 125.00 | 0.10 | 12.50 |
| | PY | RECEIVED AND REVIEW OPPOSING COUNSEL'S SEPTEMBER 4, 2008 LETTER. | 125.00 | 0.10 | 12.50 |
| | KLS | REVIEW IRS CODE REGARDING RECAPTURE PROBLEM AND SPOUSAL SUPPORT. | 275.00 | 0.30 | 82.50 |
| 09/05/2008 | | | | | |
| | KLS | TELEPHONE CALL FROM CLIENT WITH UPDATE ON ATTORNEY'S FEES MOTION, CONFER WITH PARALEGAL REGARDING MOTION. | 275.00 | 0.30 | 82.50 |
| | KLS | RECEIVE AND REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING ATTORNEY'S FEES. | 275.00 | 0.30 | 82.50 |
| 09/08/2008 | | | | | |
| | KLS | RECEIVE AND REVIEW ORDER AFTER HEARING, | | | |

Sean Patrick Flynn

Page: 2
September 30, 2008
**Account No:**  7764-0010
Statement No:  7

IRMO: FLYNN V. KHATER

|  |  |  | <u>Rate</u> | <u>Hours</u> |  |
|---|---|---|---|---|---|
|  |  | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING 8/1/08 HEARING AND MINUTE ORDER. | 275.00 | 0.30 | 82.50 |
| 09/09/2008 | PY | CONFER WITH ATTORNEY STRUNK REGARDING TRANSCRIPTS AND THE AUGUST 11, 2008 HEARING.  (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.20 | 0.00 |
|  | KLS | RECEIVE AND REVIEW MULTIPLE EMAIL TEXTS FROM CLIENT REGARDING OPPOSING PARTY REFUSING TO ALLOW HIM TO PICK UP ITEMS. | 275.00 | 0.20 | 55.00 |
|  | KLS | TELEPHONE CALL FROM CLIENT REGARDING OPPOSING PARTY REFUSING TO ALLOW PICK UP. | 275.00 | 0.20 | 55.00 |
|  | KLS | REVIEW CASE INFORMATION ONLINE, DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING AUGUST 11, 2008 OAH LANGUAGE, CONFER WITH PARALEGAL. | 275.00 | 0.50 | 137.50 |
|  | KLS | EMAIL CORRESPONDENCE TO CLIENT REGARDING ATTORNEY'S FEES. | 275.00 | 0.20 | 55.00 |
|  | PY | DRAFT EMAIL TO CLIENT WITH ATTACHED ATTORNEY STRUNK'S SEPTEMBER 9, 2008 LETTER. | 125.00 | 0.10 | 12.50 |
|  | KLS | RECEIVE AND REVIEW MULTIPLE EMAILS FROM CLIENT REGARDING MOVING ITEMS AND FINAL ORDER AFTER HEARING. | 275.00 | 0.40 | 110.00 |
|  | KLS | CONFER WITH PARALEGAL REGARDING COURT TRANSCRIPT.  (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.10 | 0.00 |
|  | KLS | REPLY EMAIL CORRESPONDENCE TO CLIENT REGARDING FEES MOTION, OAH AND LITIGATION. | 275.00 | 0.30 | 82.50 |
|  | KLS | FINISH REDACTING BILLING TRANSACTION LIST FOR FILING WITH THE COURT WITH ATTORNEY'S FEES MOTION.  (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.60 | 0.00 |
| 9/10/2008 | KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT REGARDING |  |  |  |

Sean Patrick Flynn

Page: 3
September 30, 2008

**Account No:** 7764-0010
Statement No: 7

IRMO: FLYNN V. KHATER

|  |  | Rate | Hours |  |
|---|---|---|---|---|
|  | CHANGING ORDER AFTER HEARINGS. | 275.00 | 0.10 | 27.50 |
| PY | RECEIVED AND REVIEW CONFORMED NOTICE OF RULING FROM OPPOSING COUNSEL. | 125.00 | 0.10 | 12.50 |
| PY | TELEPHONE CALL TO COURT REPORTER REGARDING AUGUST 11, 2008 TRANSCRIPT. | 125.00 | 0.10 | 12.50 |
| KLS | RECEIVE AND REVIEW CONFORMED OAH, CONFER WITH PARALEGAL. | 275.00 | 0.20 | 55.00 |
| PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED CONFORMED NOTICE OF RULING. | 125.00 | 0.10 | 12.50 |
| PY | RECEIVED AND REVIEW NOTICE OF WITHDRAWAL OF LIS PENDENS FROM OPPOSING COUNSEL. | 125.00 | 0.10 | 12.50 |
| PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED NOTICE OF WITHDRAWAL OF PENDENCY OF ACTION FROM OPPOSING COUNSEL. | 125.00 | 0.10 | 12.50 |
| KLS | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING OAH, DELAY FOR THE JUDGMENT. | 275.00 | 0.70 | 192.50 |
| KLS | DRAFT CORRESPONDENCE WITH ADDITIONAL CHANGE FOR MOTION TO COMPEL OAH, EMAIL CORRESPONDENCE TO CLIENT WITH ATTACHED LETTER. | 275.00 | 0.30 | 82.50 |
| KLS | RECEIVE AND REVIEW MULTIPLE EMAILS AND TEXTS REGARDING PICK UP OF ITEMS AND CONFORMED OAH WITH NO COURT SIGNATURE. | 275.00 | 0.20 | 55.00 |
| KLS | RECEIVE AND REVIEW NOTICE OF WITHDRAWAL OF LIS PENDENS, CONFER WITH PARALEGAL. | 275.00 | 0.20 | 55.00 |

09/11/2008

|  |  | | |  |
|---|---|---|---|---|
| PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED ATTORNEY STRUNK'S SEPTEMBER 10, 2008 AND SEPTEMBER 11, 2008. | 125.00 | 0.20 | 25.00 |
| PY | DRAFT MOTION FOR ATTORNEY FEES APPLICATION. | 125.00 | 0.30 | 37.50 |
| PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED SEPTEMBER 5, 2008 ORDER AFTER | | | |

Sean Patrick Flynn

**Account No:** 7764-0010
**Statement No:** 7

IRMO: FLYNN V. KHATER

| | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| | | HEARING. | 125.00 | 0.20 | 25.00 |
| | KLS | TELEPHONE CALL TO IT TO RECOVER MOTION. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.50 | 0.00 |
| | KLS | FINALIZE POINTS AND AUTHORITIES, ORGANIZE EXHIBITS, CONFER WITH PARALEGAL, EMAIL CORRESPONDENCE TO CLIENT. | 275.00 | 2.10 | 577.50 |
| | KLS | RECEIVE AND REVIEW CONFORMED COPY OF OAH. | 275.00 | 0.10 | 27.50 |
| | KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT REGARDING OAH. | 275.00 | 0.10 | 27.50 |
| 09/13/2008 | KLS | REVIEW EMAILS FROM CLIENT, REVISE POINTS AND AUTHORITIES, EMAIL TO CLIENT. | 275.00 | 3.50 | 962.50 |
| 09/15/2008 | PY | REVIEW VARIOUS EMAILS FROM CLIENT REGARDING STATUS OF CASE AND MOTION FOR ATTORNEY FEES. | 125.00 | 0.30 | 37.50 |
| | PY | TELEPHONE CALL TO COURT REPORTER, MONIQUE OSBY, REGARDING AUGUST 11, 2008. | 125.00 | 1.00 | 125.00 |
| | PY | TELEPHONE CALL WITH ATTORNEY SERVICE REGARDING RUSH FILING OF MOTION FOR ATTORNEY FEES. | 125.00 | 0.20 | 25.00 |
| | LKJ | CONFER WITH PARTNER STRUNK REGARDING PREPARATION OF ATTORNEY'S FEES DECLARATION. (COURTESY TO CLIENT -- NO CHARGE) | 250.00 | 0.10 | 0.00 |
| | PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SEPTEMBER 10, 2008 LETTER AND MOTION SIGNATURE PAGE. | 125.00 | 0.20 | 25.00 |
| | LKJ | DRAFT ATTORNEY FEE'S DECLARATION FOR MOTION FOR ATTORNEY'S FEES. REVIEW POINTS AND AUTHORITIES IN SUPPORT OF PETITINER'S REQUEST FOR ATTORNEY'S FEES UNDER FAMILY CODE SECTION 2030 AND 271, AND FEE AGREEMENT IN PREPARATION OF DRAFTING ATTORNEY DECLARATION. (FEE CHARGED REDUCED BY 1/2 AS COURTESY TO CLIENT) | 250.00 | 2.90 | 362.50 |

Sean Patrick Flynn

Account No:        7764-0010
Statement No:              7

IRMO: FLYNN V. KHATER

| | | Rate | Hours | |
|---|---|---|---|---|
| LKJ | PREPARATION OF EXHIBITS FOR ATTORNEY'S FEES DECLARATION. | 250.00 | 0.30 | 75.00 |
| PY | DRAFT EMAIL TO ATTORNEY SERVICE AND PREPARE AND ASSEMBLE MOTION FOR ATTORNEY FEES FOR RUSH COURT FILING. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.30 | 0.00 |
| KLS | FINALIZED MOTION FOR ATTORNEY'S FEES IN LIGHT OF CLIENT'S REVISIONS, REVISED CLIENT'S DECLARATION IN LIGHT OF REVISED MOTION FOR ATTORNEY'S FEES, REVISED DECLARATION OF KERRI STRUNK IN LIGHT OF REVISED MOTION FOR ATTORNEY'S FEES, REFERENCED DECLARATIONS TO SUPPORT THE POINTS AND AUTHORITIES. | 275.00 | 4.40 | 1,210.00 |
| KLS | CONFER WITH PARALEGAL REGARDING FILING, RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT, CONFER WITH ATTORNEY JANDRON REGARDING CHANGES TO DECLARATION. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.40 | 0.00 |

09/16/2008

| | | Rate | Hours | |
|---|---|---|---|---|
| PY | REVIEW VARIOUS EMAILS FROM CLIENT REGARDING ATTORNEY FEES. | 125.00 | 0.20 | 25.00 |
| PY | DRAFT LETTER TO OPPOSING COUNSEL WITH ENCLOSED CREDIT CARD AUTHORIZATION. | 125.00 | 0.20 | 25.00 |
| PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED OPPOSING COUNSEL'S MEMORANDUM OF POINTS AND AUTHORITIES AND DECLARATION OF OPPOSING COUNSEL REGARDING ATTORNEY FEES. | 125.00 | 0.30 | 37.50 |
| PY | DRAFT LETTER TO COURT REPORTER REGARDING MISSING TRANSCRIPTS REGARDING 6/2/08, 7/14/08 and 8/11/08. | 125.00 | 0.30 | 37.50 |
| KLS | RECEIVE AND REVIEW VARIOUS EMAILS FROM CLIENT REGARDING OPPOSING COUNSEL'S MOTION FOR ATTORNEY'S FEES. | 275.00 | 0.20 | 55.00 |

9/17/2008

| | | | | |
|---|---|---|---|---|
| KLS | FINALIZED CORRECTED MOTION, NOTICE OF ERRATA AND DECLARATION, CONFER WITH PARALEGAL REGARDING FILING CORRECTED | | | |

Sean Patrick Flynn

IRMO: FLYNN  V.  KHATER

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | MOTION. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 1.50 | 412.50 |
| 09/18/2008 | | | | | |
| | PY | DRAFT PROOF OF SERVICE FOR NOTICE OF ERRATA AND [CORRECTED] POINTS AND AUTHORITIES. | 125.00 | 0.20 | 25.00 |
| | PY | PREPARE DDS SLIP AND ASSEMBLE NOTICE OF ERRATA AND [CORRECTED] POINTS AND AUTHORITIES FOR RUSH FILING. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.30 | 0.00 |
| | PY | TELEPHONE CALL WITH MESSENGER SERVICE REGARDING PERSONAL SERVICE OF NOTICE OF ERRATA AND POINTS AND AUTHORITIES. | 125.00 | 0.20 | 25.00 |
| | PY | DRAFT EMAIL TO CLIENT WITH ATTACHED CONFORMED MOTION FOR ATTORNEY FEES AND CLIENT'S INCOME AND EXPENSE DECLARATION. | 125.00 | 0.20 | 25.00 |
| | PY | DRAFT PROOF OF SERVICE REGARDING CONFORMED MOTION FOR ATTORNEY FEES, ETC. | 125.00 | 0.20 | 25.00 |
| | PY | PREPARE DDS SLIP AND ASSEMBLE PROOF OF SERVICE FOR COURT FILING. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.20 | 0.00 |
| | KLS | RECEIVE AND REVIEW MULTIPLE EMAILS REGARDING RESPONSE TO REQUEST FOR ATTORNEYS AND FILINGS, CONFER WITH PARALEGAL REGARDING FILINGS, REPLY EMAIL CORRESPONDENCE TO CLIENT. | 275.00 | 0.50 | 137.50 |
| | PY | CONFER WITH ATTORNEY STRUNK REGARDING MOTION REGARDING ATTORNEY FEES. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.20 | 0.00 |
| | PY | TELEPHONE CALL WITH COURT CLERK REGARDING MOTION REGARDING ATTORNEY FEES. | 125.00 | 0.10 | 12.50 |
| | KLS | TELEPHONE CALL FROM OPPOSING COUNSEL REGARDING JUDGMENT. | 275.00 | 0.20 | 55.00 |
| | KLS | TELEPHONE CALL FROM COURT CLERK REGARDING MOTION. | 275.00 | 0.20 | 55.00 |

Sean Patrick Flynn

Account No:  7764-0010
Statement No:  7

IRMO: FLYNN V. KHATER

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 09/19/2008 | | | | | |
| | PY | DRAFT EMAIL TO CLIENT WITH ATTACHED SCANNED CONFORMED NOTICE OF ERRATA AND POINTS AND AUTHORITIES. | 125.00 | 0.20 | 25.00 |
| | KLS | ADDITIONAL LEGAL RESEARCH ON ISSUE OF RETAINER AGREEMENT, RES JUDICATA AND RESEARCH REGARDING 271 NOTICE REQUIREMENT, EMAIL CORRESPONDENCE TO CLIENT TO RESPOND TO ISSUES REGARDING THE RESPONSE TO OPPOSING PARTY'S REQUEST FOR ATTORNEY'S FEES. | 275.00 | 1.30 | 357.50 |
| | KLS | COMMENCE DRAFTING RESPONSE TO ATTORNEY'S FEES REQUEST. | 275.00 | 0.40 | 110.00 |
| 09/22/2008 | | | | | |
| | PY | REVIEW VARIOUS EMAILS FROM CLIENT REGARDING ATTORNEY FEES. | 125.00 | 0.30 | 37.50 |
| | PY | CONFER WITH ATTORNEY STRUNK REGARDING EMAILS FROM CLIENT AND CASE PROCEDURE. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.20 | 0.00 |
| | PY | VARIOUS TELEPHONE CALLS WITH CLIENT AND OPPOSING COUNSEL'S OFFICE REGARDING JULY 23, 2008 NOTICE OF RULING. | 125.00 | 0.20 | 25.00 |
| 09/23/2008 | | | | | |
| | KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM ROBLETO, DRAFT DECLARATION FOR 4/6/08 PRIVATE INVESTIGATOR, DRAFT DECLARATION FOR MAY 18, 2008 INVESTIGATOR, DRAFT DECLARATION FOR SERGIO ROBLETO, EMAIL CORRESPONDENCE TO CLIENT WITH ATTACHED DECLARATION TEMPLATE, EMAIL CORRESPONDENCE TO SERGIO ROBLETO WITH INSTRUCTIONS AND REQUEST FOR TIMESTAMPED DVD'S. | 275.00 | 1.80 | 495.00 |
| | KLS | TELEPHONE CALL FROM SERGIO ROBLETO REGARDING DECLARATIONS, EMAIL CORRESPONDENCE TO ROBLETO, TELEPHONE CALL FROM ROBLETO, DISCUSSED TIMELINE AND DECLARATION. | 275.00 | 0.80 | 220.00 |
| | KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE WITH ATTACHED DECLARATION, REVISE AND EDIT | | | |

Sean Patrick Flynn

**Account No:** 7764-0010
**Statement No:** 7

IRMO: FLYNN  V.  KHATER

| | | Rate | Hours | |
|---|---|---|---|---|
| | DECLARATIONS, EMAIL CORRESPONDENCE WITH DECLARATION TO ROBLETO, RECEIVE AND REVIEW ADDITIONAL EMAIL TO CLIENT. | 275.00 | 0.60 | 165.00 |
| KLS | TELEPHONE CALL FROM CLIENT, REVIEW AND EDIT TABLES FOR RESPONSE. | 275.00 | 0.30 | 82.50 |
| 09/24/2008 | | | | |
| KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT REGARDING DECLARATIONS, REVIEW DECLARATIONS. | 275.00 | 0.20 | 55.00 |
| 09/25/2008 | | | | |
| PY | TELEPHONE CALL TO COURT REPORTER REGARDING MISSING TRANSCRIPTS. | 125.00 | 0.20 | 25.00 |
| KLS | RECEIVE AND REVIEW MULTIPLE EMAIL CORRESPONDENCE FROM ROBLETO WITH ATTACHED DECLARATIONS, REVIEW DECLARATIONS. | 275.00 | 0.40 | 110.00 |
| KLS | RECEIVE AND REVIEW MULTIPLE EMAIL CORRESPONDENCE FROM CLIENT REGARDING DECLARATIONS, REVISE AND EDIT DECLARATIONS WITH REPLY EMAILS TO CLIENT AND ROBLETO. | 275.00 | 0.90 | 247.50 |
| KLS | CONFER WITH PARALEGAL REGARDING TRANSCRIPT FROM MANDATORY SETTLEMENT CONFERENCE DATE.  (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 0.20 | 0.00 |
| KLS | RECEIVE AND REVIEW ADDITIONAL EMAIL CORRESPONDENCE FROM CLIENT REGARDING MOTORCYCLE KNOWLEDGE IN WALKER DECLARATION, REVISE AND EDIT DECLARATION, EMAIL TO ROBLETO. | 275.00 | 0.70 | 192.50 |
| KLS | CONTINUE DRAFTING RESPONSE TO ATTORNEY'S FEES MOTION. | 275.00 | 2.10 | 577.50 |
| KLS | RECEIVE AND REVIEW VARIOUS EMAILS FROM CLIENT REGARDING RESPONSE, REVISE AND EDIT RESPONSE. | 275.00 | 0.90 | 247.50 |
| 09/26/2008 | | | | |
| KLS | TELEPHONE CALL TO SERGIO ROBLETO TO PICK UP DVD'S. | 275.00 | 0.20 | 55.00 |
| PY | TELEPHONE CALL WITH COURT REPORTER | | | |

Sean Patrick Flynn

September 30, 2008

| | **Account No:** | 7764-0010 |
|---|---|---|
| | Statement No: | 7 |

IRMO: FLYNN V. KHATER

| | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| | | REGARDING SEPTEMBER 11, 2008 TRANSCRIPT. | 125.00 | 0.20 | 25.00 |
| PY | | TELEPHONE CALL WITH APPLIED FACTS REGARDING DECLARATION OF SERGIO AND DVD. | 125.00 | 0.10 | 12.50 |
| PY | | TELEPHONE CALL WITH ATTORNEY SERVICE REGARDING PICK UP OF DECLARATION OF SERGIO AND DVD. (COURTESY TO CLIENT – NO CHARGE) | 125.00 | 0.20 | 0.00 |
| KLS | | FINALIZE DRAFT OF ATTORNEY'S FEES RESPONSE, RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT, DRAFT CLIENT'S DECLARATION, CONFER WITH PARALEGAL REGARDING A DECLARATION AS TO TRANSCRIPTS, ADDITIONAL RESEARCH REGARDING RES JUDICATA. | 275.00 | 4.20 | 1,155.00 |
| LKJ | | CONFER WITH PARTNER STRUNK REGARDING PREPARATION OF CLIENT'S DECLARATION FOR ATTORNEY'S FEES. (COURTESY TO CLIENT – NO CHARGE) | 250.00 | 0.20 | 0.00 |
| PY | | DRAFT DECLARATION OF PAT YORN IN SUPPORT OF PETITIONER'S RESPONSE. (CHARGE REDUCED BY $150.00 AS COURTESY TO CLIENT) | 125.00 | 2.20 | 125.00 |
| LKJ | | REVIEW RESPONSE TO OPPOSING PARTY'S REQUEST FOR ATTORNEY'S FEES AND COSTS PURSUANT TO FAMILY CODE SECTION 2030 AND 271. DRAFT CLIENT'S DECLARATION FOR RESPONSE TO ATTORNEY'S FEES. DRAFT EMAIL CORRESPONDENCE TO CLIENT ENCLOSING DECLARATION. | 250.00 | 1.40 | 350.00 |
| KLS | | RECEIVE AND REVIEW MULTIPLE EMAILS FROM CLIENT REGARDING RESPONSE AND HEARING. | 275.00 | 0.20 | 55.00 |
| 09/29/2008 PY | | DRAFT LETTER TO COURT REPORTER WITH ENCLOSED $60 CHECK FOR AUGUST 11, 2008 TRANSCRIPT. | 125.00 | 0.30 | 37.50 |
| LKJ | | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT. CONFER WITH PARTNER STRUNK REGARDING REVISIONS TO POINTS AND AUTHORITIES. (COURTESY TO CLIENT -- NO CHARGE) | 250.00 | 0.10 | 0.00 |

Sean Patrick Flynn

Page: 10
September 30, 2008

**Account No:** 7764-0010
Statement No: 7

IRMO: FLYNN V. KHATER

| | | Rate | Hours | |
|---|---|---|---|---|
| KLS | OBTAIN COPIES OF INVESTIGATION DVD'S AND DEPOSITION TESTIMONY FOR FILING WITH THE COURT. | 275.00 | 0.90 | 247.50 |
| KLS | RECEIVE AND REVIEW EMAIL CORRESPONDENCE FROM CLIENT, REVISE AND EDIT RESPONSE AND CLIENT'S DECLARATION. (COURTESY TO CLIENT -- NO CHARGE) | 275.00 | 1.10 | 0.00 |
| KLS | DRAFT DECLARATION OF KLS FOR RESPONSE. | 275.00 | 1.50 | 412.50 |
| KLS | REVIEW SDI AND SSDI WEBSITES FOR CLAIM INFORMATION. | 275.00 | 0.30 | 82.50 |
| PY | CONFER WITH ATTORNEY STRUNK REGARDING PETITIONER'S RESPONSE TO RESPONDENT'S REQUEST FOR ATTORNEY'S FEES. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.20 | 0.00 |
| PY | PREPARE DDS SLIP AND CONFIRM WITH ATTORNEY SERVICE THAT $60 IS BEING DELIVER TO COURT REPORTER. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.20 | 0.00 |
| PY | RUSH PREPARATION AND ASSEMBLING OF PETITIONER'S RESPONSE TO RESPONDENT'S REQUEST FOR ATTORNEY'S FEES. (COURTESY TO CLIENT -- NO CHARGE) | 125.00 | 0.60 | 0.00 |
| PY | DRAFT PETITIONER'S RESPONSE TO RESPONDENT'S REQUEST FOR ATTORNEY'S FEES UNDER FAMILY CODE SECTION 2030 & 271. | 125.00 | 0.10 | 12.50 |
| PY | TELEPHONE CALL WITH ATTORNEY SERVICE REGARDING PERSONAL SERVICE OF PETITIONER'S RESPONSE. | 125.00 | 0.20 | 25.00 |
| PY | DRAFT EMAIL TO DDS ATTORNEY SERVICE WITH ATTACHED SCANNED PETITIONER'S RESPONSE TO ORDER TO SHOW CAUSE FOR RUSH COURT FILING. | 125.00 | 0.30 | 37.50 |
| KLS | RECEIVE AND REVIEW RESPONSE FROM OPPOSING COUNSEL REGARDING ATTORNEY FEES, EMAIL CORRESPONDENCE FROM CLIENT REGARDING OPPOSING COUNSEL'S RESPONSE. | 275.00 | 0.60 | 165.00 |
| KLS | RECEIVE AND REVIEW MULTIPLE EMAILS FROM CLIENT. | 275.00 | 0.10 | 27.50 |